**Danny MADRID, Petitioner—Appellee,**

v.

**Kathy MENDOZA–POWERS, Respondent—Appellant.**

**No. 08–16416.**

United States Court of Appeals, Ninth Circuit.

Argued Aug. 12, 2010.

Resubmitted March 25, 2011.

Filed March 25, 2011.

Monica Knox, Esquire, Assistant Federal Public Defender, Federal Public Defender's Office, Sacramento, CA, for Petitioner–Appellee.

Danny Madrid, Avenal, CA, pro se.

Pamela B. Hooley, Deputy Attorney General, Office of the California Attorney General, Sacramento, CA, for Respondent–Appellant.

Before: GRABER, CALLAHAN, and BEA, Circuit Judges.

## MEMORANDUM *

Petitioner Danny Madrid was convicted in 1981 of second degree murder, attempted murder, and two attempted robberies, and sentenced to prison for twenty years to life. In 2006, the parole board denied him parole. The California courts denied Madrid's habeas petition concluding that there was "some evidence" to support the board's decision. Madrid sought federal habeas relief, which the district court granted on the ground that he "had been denied parole solely on the basis of immutable factors of his commitment offense, previous record of violence and social history," and that, under California law, these do not amount to "some evidence that he is currently an unreasonable risk of danger to the public if released." The state timely appealed.

While this appeal has been pending, Madrid was granted parole and was released from custody in February 2010. His release does not moot this appeal because, as the parties agree, the district court's order requires the state to credit Madrid's "five year parole period" with the time between the 2006 denial of parole and his 2010 release.

Also, while this appeal was pending, the Supreme Court decided *Swarthout v. Cooke,* — U.S. ——, 131 S.Ct. 859, 178 L.Ed.2d 732 (2011) (per curiam). In *Swarthout,* the Court stated that "it is no federal concern here whether California's 'some evidence' rule of judicial review (a procedure beyond what the Constitution demands) was correctly applied." *Id.* at

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

863. It held that the Federal Due Process Clause requires a California inmate to receive only "an opportunity to be heard and ... a statement of the reasons why parole was denied," and noted that the "correct application of the State's 'some evidence' standard" is not required by the Federal Due Process Clause. *Id.* at 861–62. Because the district court—not having the benefit of the Supreme Court's guidance—granted relief by construing an error of state law as constituting a violation federal of due process, its grant of the habeas petition is

**REVERSED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.